In the Matter of PMA MANAGEMENT CORP., Respondent, v ROBERT WHITE et al., Appellants. (Appeal No. 1.) [936 NYS2d 460]—

Memorandum: Petitioner, a third-party administrator for the New York Liquidation Bureau (NYLB), commenced this proceeding seeking payment of a workers' compensation lien (*see* Workers' Compensation Law § 29). The NYLB paid workers' compensation benefits to respondent Robert White after his original workers' compensation insurer, Legion Insurance Company (Legion), was placed into liquidation by the Commonwealth Court of Pennsylvania in 2003. The NYLB then retained the Risk Management Planning Group (RMPG), and thereafter petitioner, to administer the workers' compensation claim, including the task of collecting from respondents the portion of the post-liquidation lien to which NYLB is entitled, i.e., a portion of the settlement proceeds from White's third-party personal injury action. Indeed, in March 2007, RMPG and the company representing Legion in liquidation each separately consented to the settlement of White's third-party personal injury action. White settled his third-party action on or about May 23, 2007 and reached an agreement with the company representing Legion in liquidation with respect to the amount of the lien owed to Legion, which amount has since been paid. No agreement was reached with respect to the amount of the lien owed to NYLB, however, and thus this proceeding ensued. In response to the petition, respondents moved, inter alia, to dismiss the petition as time-barred. Supreme Court denied the motion and granted the relief requested in the petition. We reverse.

It is well settled that the statute of limitations applicable to workers' compensation liens created by Workers' Compensation Law § 29 is three years, and that it begins to run on the date of settlement of the third-party action (*see Matter of Nunes v National Union Fire Ins. Co.*, 272 AD2d 401, 402 [2000]). The current proceeding was not commenced until July 22, 2010, however, more than three years after the settlement. We thus

conclude that the court erred in denying respondents' motion to dismiss the petition as time-barred.

In denying respondents' motion, the court concluded that White's payment to Legion on October 1, 2007 to settle the lien owed to Legion constituted a partial payment on a single lien, restarting the statute of limitations. The record supports respondents' contention, however, that Legion and RMPG treated the amounts due to each of them as separate liens.

The NYLB was not "stand[ing] in the shoes of a private entity" inasmuch as the NYLB had no right to consent to the settlement of the third-party action on behalf of Legion (*Matter of Dinallo v DiNapoli*, 9 NY3d 94, 103 [2007]). In fact, the NYLB did not do so inasmuch as the record establishes that, when RMPG consented to the settlement of the third-party action, it directed White's attorney to contact Legion, which was already in liquidation, for information on workers' compensation benefits paid by Legion. The record further establishes that the company representing Legion in liquidation consented to the settlement of the third-party action separately from RMPG. Indeed, there is no indication in the record that NYLB took " 'immediate possession and control of the assets and proceeds [of Legion] to a liquidation of its affairs' " (*id.*, quoting *Bohlinger v Zanger*, 306 NY 228, 234 [1954], *rearg denied* 306 NY 851 [1954]), such that it would be reasonable to view the pre-liquidation lien and the post-liquidation lien as a single lien.

Under the circumstances of this case, Legion had one lien and the NYLB had a separate lien. This proceeding, therefore, was required to be commenced within three years of the settlement of the third-party action (*see Nunes*, 272 AD2d at 402), and it was not. Present—Scudder, P.J., Centra, Green, Gorski and Martoche, JJ.